**Robert PAUL, Plaintiff–Appellant,**

v.

**Kathleen ALLISON, Warden at CSATF State Prison, Corcoran; et al., Defendants–Appellees.**

**No. 13–15322.**

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 14, 2013.*

Filed Aug. 21, 2013.

Robert Paul, San Francisco, CA, pro se.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: SCHROEDER, GRABER, and PAEZ, Circuit Judges.

MEMORANDUM ***

Robert Paul, a California state prisoner, appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging that defendants violated his Eighth Amendment rights by failing to prevent and adequately treat his shoulder injury. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's dismissal under 28 U.S.C. § 1915A. *Resnick v. Hayes*, 213 F.3d 443, 447 (9th Cir.2000). We affirm.

The district court properly dismissed Paul's Eighth Amendment claim against defendants Onyeje, Mora, and Naverette because Paul failed to allege facts showing that these defendants knew of and disregarded an excessive risk to Paul's health or safety. *See Toguchi v. Chung*, 391 F.3d 1051, 1057–58 (9th Cir.2004) (a prison official is deliberately indifferent only if he or she knows of and disregards an excessive risk to an inmate's health and safety; neither a prisoner's difference of opinion concerning the course of treatment nor mere negligence in diagnosing or treating a medical condition amounts to deliberate indifference).

The district court properly dismissed Paul's Eighth Amendment failure-to-train

---

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

claim against defendant Allison because Paul failed to allege facts demonstrating that Allison was personally involved in causing his injury, was aware that any training program was inadequate, or that a pattern of similar incidents existed. *See Connick v. Thompson,* —— U.S. ——, 131 S.Ct. 1350, 1360, 179 L.Ed.2d 417 (2011) (noting that actual or constructive notice that a training program is inadequate and a pattern of similar constitutional violations are usually necessary to demonstrate deliberate indifference for purposes of failure to train); *Maxwell v. County of San Diego,* 708 F.3d 1075, 1086 (9th Cir.2013) ("A supervisor is liable under § 1983 for a subordinate's constitutional violations if the supervisor participated in or directed the violations, or knew of the violations and failed to act to prevent them." (citation and internal quotation marks omitted)).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.